| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp. | | | 79-03461 -P |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 1 | DATE FILED: 11-15-79<br><br>Professional Laboratory<br>2310 Gale<br>Detroit, MI. | FILED<br>1,407,847.07<br>$ ~~1,415,393~~.07<br>ALLOWED<br>$ 1,116,018.00 | unsecured<br>amend 3/14/85<br>Order 1-30-95<br>to be paid prorata |
| 2 | DATE FILED: 11-15-79<br><br>Carlit Ass. | FILED<br>$ ~~277,796~~.69<br>ALLOWED<br>$ 95,507.00 | *Court Order<br>1-30-95<br>unsecured<br>to be paid pro rata |
| 3 | DATE FILED: 11-15-79<br><br>Edgewater Laboratories | FILED<br>1,370,213.47<br>$ ~~1,271,131~~.07<br>ALLOWED<br>$ 84,730.00 | amend 3/14/85<br>Order 1-30-95<br>unsecured<br>to be paid pro rata |
| 4 | DATE FILED: 11-15-79<br><br>Community Medical Management Corp. | FILED<br>730,842.96<br>$ ~~319,571~~.74<br>ALLOWED<br>$ 107,596.00 | unsecured<br>amend 3/14/85<br>to be paid pro rata<br>Court Order<br>1-30-95 |
| 5 | DATE FILED: 11-15-79<br><br>CM Development | FILED<br>60,023.89<br>$ ~~55,315~~.21<br>ALLOWED<br>$ 44,185.00 | unsecured<br>amend 3/14/85<br>Court Order<br>1-30-95<br>to be paid prorata |
| 6 | DATE FILED: 11-15-79<br><br>Kimberly Nurses<br>P.O. Box 9561<br>Mission, K.S | FILED<br>$ 37,778.04<br>ALLOWED<br>$ 37,778.04 | unsecured<br>to be paid<br>pro rata |
| 7 | DATE FILED: 11-15-79<br><br>Abbott Laboratories<br>14th Sheirdan Rd.<br>North Chicago, Ill | FILED<br>101,569.86<br>$ 100,665.86<br>ALLOWED<br>$ - 0 - | Supplemental<br>DISALLOWED G#305<br>Order 7-8-85<br>Order 1-23-95 |
| 8 | DATE FILED: 11/20/79<br><br>Continental Paper & Supply Co.<br>4520 Jeffries<br>Detroit, MI 48208 | FILED<br>$ 13,032.02<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 1-23-95 |
| 9 | DATE FILED: 11/21/79<br><br>The Evening News, The Detroit News<br>North Plant/6200 Metropolitan Parkway<br>Sterling Height, MI 48077 | FILED<br>$ 45.19<br>ALLOWED<br>$ 45.19 | Unsecured<br>to be paid<br>pro rata |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | DOCKET NO. | |
| 10 | DATE FILED: 11/21/79<br>Mikamara Enterprises, Inc.<br>22255 Greenfield Rd.<br>Southfield, MI 48075 | FILED<br>$ 22,562.21<br>ALLOWED<br>$22,562.21 | unsec'd pro rata pay't |
| 11 | DATE FILED: 11/23/79<br>Schering Corp.<br>2000 Galloping Hill Rd.<br>Kenilworth, NJ | FILED<br>$ 690.27<br>ALLOWED<br>$ 690.27 | unsec'd pro rata pay't |
| 12 | DATE FILED: 11/23/79<br>Physicians' Record Co.<br>3000 So. Ridgeland Ave.<br>Berwyn, IL | FILED<br>$ 104.89<br>ALLOWED<br>$ 104.89 | unsec'd pro rata pay't |
| 13 | DATE FILED: 11/28/79<br>Med-Care Products Co.<br>8020 W. McNichols<br>Detroit, MI 48221 | FILED<br>$40.00<br>ALLOWED<br>$ 40.00 | unsec'd pro rata pay't |
| 14 | DATE FILED: 11/28/79<br>American Hospital Equip. Leasing<br>345 E. 9 Mile Rd.<br>Ferndale, MI 48220 | FILED<br>2298.85<br>$6,005.40<br>ALLOWED<br>$ 2298.85 | allowed see GP #306<br>unsec'd pro rata pay't |
| 15 | DATE FILED: 11/28/79<br>Bokstanz Brothers Co.<br>13045 Hillview<br>Detroit, MI 48221 | FILED<br>$12,468.87<br>ALLOWED<br>$ 12,468.87 | Not signed<br>unsecured pro rata pay't |
| 16 | DATE FILED: 11/29/79<br>Kelly Services, Inc.<br>999 W. Big Beaver<br>Troy, MI 48084 | FILED<br>$1,727.06<br>ALLOWED<br>$ 1,727.06 | unsecured pro rata pay't |
| 17 | DATE FILED: 11/29/79<br>Olympus Corp.<br>4 Neveda Dr.<br>New Hyde Park, New York 11042 | FILED<br>$ 488.86<br>ALLOWED<br>$ 488.86 | unsecured pro rata pay't |
| 18 | DATE FILED: 11/29/79<br>Supreme Security Services<br>11380 Greenfield<br>Detroit, MI 48227 | FILED<br>$ 26,029.36<br>ALLOWED<br>$ 26,029.36 | unsecured pro rata pay't |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 19 | **DATE FILED:** 11/30/79<br><br>Fortran Computer Corp.<br>29451 Greenfield<br>Southfield, MI 48076 | FILED $45,925.00<br><br>ALLOWED $15,684.00 | unsecured Order 1-23-95 to be paid pro rata |
| 20 | **DATE FILED:** 12/3/79<br><br>American Home Products Corp.<br>4000 Hadley Rd.<br>South Plainfield, New Jersey | FILED $64.49<br><br>ALLOWED $ -O- | Disallowed Order 1-23-95 |
| 21 | **DATE FILED:** 12/3/79<br><br>Rose Business Forms<br>10652 North End<br>Ferndale, MI 48220 | FILED $785.96<br><br>ALLOWED $785.96 | unsec'd to be paid pro rata |
| 22 | **DATE FILED:** 12/3/79<br><br>CIBA-GEIGY Corp.<br>444 Saw Mill River Rd.<br>Ardsley, New York | FILED $625.67<br><br>ALLOWED $625.67 | unsec'd pro rata pay't |
| 23 | **DATE FILED:** 12/3/79<br><br>Warner-Lambert<br>Two Ridgedale<br>Morris Plains, New Jersey | FILED $6,271.12<br><br>ALLOWED $ -O- | disallowed see GP#307 |
| 24 | **DATE FILED:** 12/4/79<br><br>City of Detroit<br>1st Floor City-County Bldg. Rm.104<br>Detroit, MI 48226 | FILED $23,369.38<br><br>ALLOWED $ -O- | withdrawn Taxes 10-17-95 |
| 25 | **DATE FILED:** 12/4/79<br><br>Peter Theodore, Inc.<br>P. O. Box 15042<br>Detroit, MI 48215 | FILED $1,540.30<br><br>ALLOWED $1540.30 | unsec'd pro rata pay't |
| 26 | **DATE FILED:** 12/5/79<br><br>Fisher Scientific Co.<br>711 Forbes Ave.<br>Pittsburgh, Pennsylvania | FILED $2,098.81<br><br>ALLOWED $1,789.59 | unsecured Order 1-23-95 pro rata pay't |
| 27 | **DATE FILED:** 12/6/79<br><br>Stryker Corp.<br>420 Alcott St.<br>Kalamazoo, MI 49001 | FILED $284.32<br><br>ALLOWED $284.32 | unsec'd pro rata pay't |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 28 | DATE FILED: 12/6/79<br><br>Acme Visible Records, Inc.<br>1000 Allview Dr.<br>Crozet, Virginia 22932 | FILED<br>$ 217.30<br>ALLOWED<br>$ 217.30 | unsec'd<br>pro rata pay't |
| 29 | DATE FILED: 12/6/79<br><br>Travenol Laboratories<br>One Baxter Parkway<br>Deerfield, Illinois | FILED<br>$ 961.92<br>ALLOWED<br>$ - 0 - | disallowed see GP#309 |
| 30 | DATE FILED: 12/6/79<br><br>Travenol Laboratories<br>Same as above | FILED<br>$ 555.96<br>ALLOWED<br>$ - 0 - | disallowed see GP#310 |
| 31 | DATE FILED: 12/6/79<br><br>Merck Sharp & Dohme<br>4242 Janitrol Rd.<br>Columbus, Ohio 43228 | FILED<br>$ 6,657.34<br>ALLOWED<br>$ 6657.34 | unsec'd<br>pro rata<br>pay't |
| 32 | DATE FILED: 12/6/79<br><br>Graphic Controls Corp.<br>189 Van Rensselaer<br>Buffalo, New York | FILED<br>123.09<br>$ 820.95<br>ALLOWED<br>$ 123.09 | allowed see GP#308<br>unsec'd<br>pro rata pay't |
| 33 | DATE FILED: 12/7/79<br><br>Pfizer, Inc.<br>235 E. 42nd St.<br>New York, New York 10017 | FILED<br>$ 3,167.71<br>ALLOWED<br>$ 3167.71 | unsecured<br>pro rata<br>pay't |
| 34 | DATE FILED: 12/10/79<br><br>William H. Rorer, Inc.<br>Fort Washington, PA | FILED<br>$ 471.18<br>ALLOWED<br>$ 471.18 | unsecured<br>pro rata<br>pay't |
| 35 | DATE FILED: 12/10/79<br><br>Angelica Uniform Group, Inc.<br>P. O. Box 14302 F<br>St. Louis, MO 63150 | FILED<br>113.16<br>$ 281.65<br>ALLOWED<br>$ 113.16 | allowed see GP#311<br>unsecured<br>pro rata<br>pay't |
| 36 | DATE FILED: 12/10/79<br><br>Norwich-Eaton Pharmaceuticals<br>17 Eaton Ave.<br>Norwich, New York | FILED<br>$ 78.14<br>ALLOWED<br>78.14 | unsecured<br>pro rata<br>pay't |

| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|
| PLYMOUTH GENERAL HOSPITAL | | | 79-03461-P |
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 37 | DATE FILED: 12/10/79 <br><br> ICI Americas, Inc. <br> Wilmington, Delaware | FILED $ ~~368.00~~ <br> ALLOWED $ -0- | disallowed GP#312 |
| 38 | DATE FILED: 12/12/79 <br><br> Northwerstern K & L Meat Company <br> 1413 Gratiot Ave., Detroit, MI | FILED $ 485.20 <br> ALLOWED $ 485.20 | unsec'd pro rata pay't |
| 39 | DATE FILED: 12/12/79 <br><br> Curtin Matheson Scientific, Inc. <br> 4220 Jefferson Ave., Houston, Texas | FILED $ 1,982.35 <br> ALLOWED $ 1982.35 | unsec'd pro rata pay't |
| 40 | DATE FILED: 12/12/79 <br><br> Randolph Surgical Supply Company <br> 10770 Galaxie, Ferndale, MI | FILED $ 7,679.35 <br> ALLOWED $ 7679.35 | unsec'd pro rata pay't |
| 41 | DATE FILED: 12/14/79 <br><br> T-N Service, Inc. <br> 29200 Southfield Rd. Ste. 209C <br> Southfield, MI 48076 | FILED $ 3,654.50 <br> ALLOWED $ 3654.50 | unsec'd pro rata pay't |
| 42 | DATE FILED: 12/14/79 <br><br> Internal Revenue Service <br> P. O. Box 32507 <br> Detroit, MI 48232 | FILED 56,070.39 <br> $ 439,176.67 <br> ALLOWED 50,974.91 <br> $604,597.88 | Supplement Withdrawn Taxes 10-10-95 G.P. 729 Supplemental#1 2-12-80 Consolidation |
| 43 | DATE FILED: 12/17/79 <br><br> Mead Johnson & Co. <br> P. O. Box 77586 <br> Detroit, MI 48277 | FILED 1892.92 <br> $ ~~2,340.00~~ <br> ALLOWED $ 1892.92 | allowed see GP#313 unsec'd pro rata pay't |
| 44 | DATE FILED: 12/17/79 <br><br> Metropolitan Coffee Co. <br> 30 North LaSalle St. <br> Chicago, IL | FILED 1553.06 <br> $ ~~3,032.09~~ <br> ALLOWED $ 1553.06 | allowed see GP#314 unsecured pro.rata pay't |
| 45 | DATE FILED: 12/17/79 <br><br> Travenol Laboratories <br> One Baxter Parkway <br> Deerfield, IL | FILED 961.92 <br> $ ~~961.92~~ <br> ALLOWED $ 961.92 | allowed see GP #315 unsecured pro rata pay't Order 1-23-95 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 46 | DATE FILED: 12/17/79<br><br>Travenol Laboratories<br>One Baxter Parkway<br>Deerfield, IL | FILED<br>$ 641.96<br>ALLOWED<br>$ - 0 - | Disallowed Order 1-23-95 |
| 47 | DATE FILED: 12-26-79<br><br>MEDI-TEMP, INC.<br>21650 West Eleven Mile Road<br>Southfield, MI 48076 | FILED<br>4261.50<br>$ 87,751.50<br>ALLOWED<br>$ 4261.50 | allowed see GP#316<br>unsec'd<br>pro rata pay 4 |
| 48 | DATE FILED: 12-27-79<br><br>ORGANON, INC.<br>375 Mt. Pleasant Ave<br>West Orange, New Jersey | FILED<br>$ 692.87<br>ALLOWED<br>$ 692.87 | unsec'd<br>pro rata pay 4 |
| 49 | DATE FILED: 12-28-79<br><br>American Hospital Supply Corp.<br>LOGAN & HUCHLA<br>13900 Sibley Road<br>P.O. BOX 2148   Riverview, MI 48192 | FILED<br>$ 96,434.10<br>ALLOWED<br>$ 82,435.22 | Unsecured Order 1-23-95 pro rata pay 4 |
| 50 | DATE FILED: 12-28-79<br><br>ARNAR- STONE Laboratories, Inc.<br>LOGAN & HUCHLA<br>13900 Sibley Road P.O. BOX 2148<br>Riverview, MI 48192 | FILED<br>$ 1,085.64<br>ALLOWED<br>$ 1,085.64 | unsecured pro rata pay 4 |
| 51 | DATE FILED: 12-28-79<br><br>ABBOTT LABORATORIES, INC.<br>LOGAN & HUCHLA | FILED<br>$ 100,565.86<br>ALLOWED<br>$ 100,565.86 | unsecured pro rata pay 4 |
| 52 | DATE FILED: 1-2-80<br><br>HOFFMANN-La Roche Inc.<br>340 Kingsland St.<br>Nutley, N.J. 07110 | FILED<br>$ 1,015.32<br>ALLOWED<br>$ 1,015.32 | unsecured pro rata pay 4 |
| 53 | DATE FILED: 1-3-80<br><br>Hollister Incorporated<br>211 E. Chicago Ave<br>Chicago, Illinois  60611 | FILED<br>$ $333.00<br>ALLOWED<br>$ 333.00 | unsecured pro rata pay 4 |
| 54 | DATE FILED: 1-3-80<br><br>Michigan Consolidated Gas Co.<br>One Woodward Ave<br>Detroit, MI  48226 | FILED<br>$ 5,790.89<br>ALLOWED<br>$ 5,790.89 | unsecured pro rata pay 4 |

NAME OF BANKRUPT/DEBTOR

DOCKL .O.

FPI-NI—1-12-76-200H-5052

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. | |
|---|---|---|---|
| PLYMOUTH GENERAL HOSPITAL | | 79-03461-P | |
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 55 | DATE FILED: 1-3-80 Philips Roxane Laboratories, Inc. 330 Oak Street Columbus, Ohio | FILED $ 755.50 — ALLOWED $ 755.50 | unsecured pro rata pay't |
| 56 | DATE FILED: 1-9-80 ZIMMER USA, INC. 727 North Detroit St. Warsaw, Indiana 46580 | FILED $ 363.80 — ALLOWED $ 363.80 | unsecured pro rata pay't |
| 57 | DATE FILED: 1-9-80 PRACTICAL MANAGEMENT CONSULTING, INC 3925 Rochester Road Royal Oak, MI 48073 | FILED $4,847.54 $41,412.57 ALLOWED $ -0- | Amended 3/12/80 disallowed see GP #320 |
| 58 | DATE FILED: 1-9-80 THE UPJOHN COMPANY 7000 Portage Road Kalamazoo, MI | FILED $1,209.95 — ALLOWED $ 1209.95 | unsecured pro rata pay't |
| 59 | DATE FILED: 1-11-80 THE KENDALL COMPANY DAVID D. MIKELL 5960 N. Campbell St. Chicago, IL 60659 | FILED $ ? — — ALLOWED $ -0- | Disallowed Order 1-23-95 |
| 60 | DATE FILED: 1-14-80 The Vitarine Co, INc. 227 – 15 North Conduit Ave Springfield Gardens, N.Y. | FILED $ 1676.93 — ALLOWED $ 1676.93 | unsecured pro rata pay't |
| 61 | DATE FILED: 1-15-80 IBM CORP. 1300 E. Ninth St. Cleveland, OH 44114 | FILED $ 793.05 — ALLOWED $ 793.05 | unsecured pro rata pay't |
| 62 | DATE FILED: 1-18-80 American Cystoscope Makers, Inc. 300 Stillwater Ave Stanfor, Conn. | FILED $290.87 — — ALLOWED $ 290.87 | unsecured pro rata pay't |
| 63 | DATE FILED: 1-23-80 Minerva Employment Specialists, Inc. 21650 West Eleven MI. Southfield, MI 48076 | FILED $15,365.87 ALLOWED $ 15,365.87 | unsecured pro rata pay't |

FORM BK 75 - REVISED SEP. 1962

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKE |
| 64 | DATE FILED: 1-23-80 Pro-Line Sanitary Supply, Inc. 15925 W. McNichols Detroit, MI 48235 | FILED $ -6,050.08- ALLOWED $ 6050.08 | unsec'd pro rata pay't |
| 65 | DATE FILED: 1-23-80 Amato Therapy Specialists, Inc. 24655 Southfield Rd. Southfield, MI | FILED 2011.00 $64,787.10- ALLOWED $ 2011.00 | allowed see GP#319 unsec'd pro rata pay't |
| 66 | DATE FILED: 1-28-80 Detroit Edison 2000 Second Ave Detroit, MI | FILED $ $22,530.65 ALLOWED $ 15,026.23 | unsecured Order 1-23-95 pro rata pay't |
| 67 | DATE FILED: 1-30-80 Crestwood Leasing, Inc. 32807 Manor Park dr Garden City, MI 48135 | FILED 4091.15 $ -8,152.72- ALLOWED $ 4091.15 | allowed see GP #321 unsecured pro rata pay't |
| 68 | DATE FILED: 2-5-80 Gibco Invenex Div. of the Dexter Corp. LONDON GUARANTEE & ACCIDENT CO. OF N.Y. P.O. BOX 95309 Cleveland, OH 44101 | FILED $ 2,630.38 ALLOWED $ 2630.38 | unsecured pro rata pay't |
| 69 | DATE FILED: 2-6-80 Jerry Johnson 3235 Woodstock Dr. Detroit, MI 48221 | FILED $ 25,000.00 ALLOWED $ -0- | Disallowed Order 10-27-95 |
| 70 | DATE FILED: 2-7-80 Michigan Consolidate GAS One Woodward Ave Detroit, MI 48226 | FILED $270.82 ALLOWED $ 270.82 | unsecured pro rata pay't |
| 71 | DATE FILED: 2-7-80 American Sterilizer Co. P.O. BOX 620 Erie, PA 16512 | FILED $ 495.43 ALLOWED $ 495.43 | unsecured pro rata pay't |
| 72 | DATE FILED: 2-15-80 ENDO LABORATORIES, INC. 1007 Market Street Wilminton, Delaware 19898 | FILED $ 1,066.90 ALLOWED $ 1066.90 | unsecured pro rata pay't |

PLYMOUTH GENERAL HOSPITAL

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 73 | DATE FILED: 2-19-80<br>Winthrop Lab.<br>90 Park Ave<br>N.Y. | FILED<br>5809.96<br>$ ~~6,860.24~~<br>ALLOWED<br>$ 5809.96 | allowed see GP#322<br>unsecured<br>pro rata pay 4<br>Order 1-23-95 |
| 74 | DATE FILED: 2-20-80<br>Dow Corning – Wright<br>P.O. BOX100 5677 Airline<br>Arlington, TN 38002 | FILED<br>$ 1,511.66<br>ALLOWED<br>$ 1,511.66 | unsecured<br>pro rata pay 4 |
| 75 | DATE FILED: 2-22-80<br>U.S. DEPT. OF HEALTH, EDUC. & WELFARE<br>817 Fed. Bldg. U.S. Courthouse<br>Det. | FILED<br>423,388<br>$ ~~7,865,738.34~~<br>ALLOWED<br>$ 423,388.- | Amended<br>8-8-95 |
| 76 | DATE FILED: 4-28-80<br>Michigan Bell Telephone Co.<br>4075 Bay Road<br>Saginaw, MI | FILED<br>55,657.16<br>$ ~~65,718.74~~<br>ALLOWED<br>$ 55,657.16 | allowed see GP #338<br>unsecured<br>pro rata pay 4 |
| 77 | DATE FILED: 5-29-80<br>Ohio Medical Products<br>A Division of Airco, INc.<br>Wisconsin | FILED<br>603.90<br>$ ~~1,751.76~~<br>ALLOWED<br>$ 603.90 | allowed see GP#323<br>unsecured<br>pro rata pay 4 |
| 78 | DATE FILED: 6-16-80<br>McKesson & Robbins Drug<br>14100 Oakland Ave<br>Highland Park, MI<br>JOHN F. MULLER | FILED<br>$ 9,757.82<br>ALLOWED<br>$ 9757.82 | unsecured<br>pro rata<br>pay 4 |
| 79 | DATE FILED: 8-28-80<br>State of Michigan<br>1800 Michigan Plaza Bldg.<br>1200 Sixth Ave<br>Det, MI 48226 | FILED<br>WITHDRAWN<br>$ ~~33,477.61~~<br>ALLOWED<br>$ -0- | 4/13/89<br>Administrative<br>Expense |
| 80 | DATE FILED: 9/14/81<br>Richards Mfg. Co., Inc.<br>1450 Brooks Rd.<br>Memphis, TN 38116 | FILED<br>$ 6,981.75<br>ALLOWED<br>$ 6,981.75 | unsecured<br>pro rata<br>pay 4 |
| 81 | DATE FILED: 1-14-82<br>ESTATE OF RENEE WATKINS<br>ALAN A. MAY<br>1540 FIRST NATIONAL BLDG.<br>DETROIT, MI. 48226 | FILED<br>$ 17,500.00<br>ALLOWED<br>$ 17,500.- | unsecured<br>pro rata<br>pay 4 |

FORM BK 75 - REVISED SEP. 1962      **CLAIMS REGISTER**      UNITED STATES DISTRICT COURTS



| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | DOCKET NO. | |
| 82 | DATE FILED: 1-25-82 ALLAN A. MAW ADMINISTRATER OF THE ESTATE OF RENEE WATKINS, DECEASED | FILED $17,500.00 ALLOWED $ -0- | PLEADING NOT SIGNED, NO RETURN ADDRESS withdrawn 10-10-95 |
| 83 | DATE FILED: 2-22-80 MCKESSON & ROBBINS JOHN F. MULLER | FILED $8,069.85 ALLOWED $ -0- | disallowed see GP #326 |
| 84 | DATE FILED: 2-27-80 GUARENTEED LIGHTING JOHN F. MULLER | FILED $523.00 ALLOWED $ -0- | disallowed see GP#327 |
| 85 | DATE FILED: 3-12-80 PRACTICAL MANAGEMENT CONSULTING 3925 ROCHESTER RD. ROYAL OAK, MICHIGAN 48073 | FILED $24,847.54 ALLOWED $ -0- | disallowed see GP#328 |
| 86 | DATE FILED: 3-17-82 STATE OF MI. DEPT. OF TREASURY | FILED $149,161.05 $101,142.71 ALLOWED $ -0- | Amd. 7/11/91 withdrawn 10-11-95 |
| 87 | DATE FILED: 3-17-80 SAME AS ABOVE | FILED $28,077.07 ALLOWED $ -0- | ADMINISTRATIVE withdrawn 10-11-95 |
| 88 | DATE FILED: 3-18-80 ECONOMICS LAB., INC. P.O. BOX 43067 ST. PAUL, MINNESOTA 55164 | FILED $1,975.36 ALLOWED $ -0- | disallowed see GP#329 |
| 89 | DATE FILED: 3-31-80 STANDARD REGISTER CO. 626 ALBANY ST. MONTGOMERY, OHIO | FILED 1154.02 $5,419.62 ALLOWED $1,154.02 | allowed see GP #325 unsecured pro rata pay + |
| 90 | DATE FILED: 3-31-80 BUSINESS PRODUCTS SALES DIV. 3M ST. PAUL MINNESOTA | FILED $1,062.84 ALLOWED $1,062.84 | unsecured pro rata pay + |

FPI-MI—1-12-76-200M-5052

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
|---|---|---|
| PLYMOUTH GENERAL HOSPITAL | | 79-03461 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 91 | DATE FILED: 5-5-80 CONSOLIDATED BIOMEDICAL LAB. 6370 WILCOX RD. DUBLIN, OHIO 43017 | FILED $ 5,236.05 ALLOWED $ 5236.05 | unsecured pro rata pay't |
| 92 | DATE FILED: 6-5-80 THE SEVEN UP CANADA DRY BOTTLING CO. OF DETROIT 12201 BEECH DALEY RD. DETROIT, MICHIGAN | FILED $ 1,997.45 ALLOWED $ -0- | disallowed see GP#330 |
| 93 | DATE FILED: 6-12-80 REGAL CLEANERS INC. 18603 WYOMING DETROIT, MICHIGAN 48221 | FILED $ 3,643.20 ALLOWED $ 3643.20 | unsecured pro rata pay 4 |
| 94 | DATE FILED: 7-10-80 EVER JOY RENT ALL CO. JOHN F. MULLER | FILED $ 176.35 ALLOWED $ 176.35 | unsecured pro rata pay 4 |
| 95 | DATE FILED: 9-8-80 XEROX CORP. 3000 DES PLAINES AVE. DES PLAINES, ILL. 60018 | FILED $ 2,361.31 ALLOWED $ 1,130.55 | unsecured Order 1-23-95 pro rata pay 4 |
| 96 | DATE FILED: 9-8-80 SAME AS ABOVE | FILED $ 1,465.44 ALLOWED $ -0- | Order 1-23-95 |
| 97 | DATE FILED: 9-11-80 SAME AS ABOVE | FILED $ 915.47 ALLOWED $ -0- | Order 1-23-95 |
| 98 | DATE FILED: 9-31-80 WINTHROP LABS DIV. OF STERLING DRUG, INC. 90 PARK AVE. NEW YORK, N.Y. | FILED $ 6,860.24 ALLOWED $ -0- | Disallowed Order 1-23-95 |
| 99 | DATE FILED: 10-22-80 BREON LABS DIV. OF STERLING DRUG, INC. 90 PARK AVE. NEW YORK, N.Y. | FILED $ 197.39 ALLOWED $ 197.39 | unsec'd pro rata pay 4 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 100 | DATE FILED: 12-22-80 INTERMEDICS, INC. P.O. BOX 617 FREEPORT, TEXAS 77541 | FILED $ 5,340.00 ALLOWED $ 5340.00 | unsecured pro rata pay 4 |
| 101 | DATE FILED: 12-5-80 MICHIGAN DEPT. OF SOCIAL SERVICES ROBERT N. ROSENBERG 512 COMMERCE CTR. LANSING, MICHGAIN | FILED 508,361.- $ 508,361.- ALLOWED -O- $ | disallowed see GP #331 withdrawn 10-10-95 (Oct 24, 1995) |
| 102 | DATE FILED: 1-5-81 CURTIS IND. DIV. OF CONGOLEUM AUTOMOTIVE & INDUSTRIAL INC. 34999 CURTIS BLVD. EASTLAKE, OHIO 44094 | FILED $ 281.48 ALLOWED $ -O- | Disallowed GP # 331 (7-8-85) |
| 103 | DATE FILED: 1-8-81 EQUILEASE CORP. 750 THIRD AVE. NEW YORK, N.Y. 10017 | FILED 686.26 $ 4,948.95 ALLOWED $ 686.26 | allowed see GP #332 unsecured pro rata pay 4 |
| 104 | DATE FILED: 1-29-81 HEALTH CARE COMPUTER CTR, INC. 2310 CASS AVE. DETROIT, MICHIGAN 48201 | FILED 37,820.37 $ 40,252.98 ALLOWED $ 37,820.37 | allowed see GP #333 unsecured pro rata pay 4 |
| 105 | DATE FILED: 4-3-81 E.R. SQUIBB & SONS, INC. 25 KENNEDY BLVD. E. BRUNSWICK, NEW JERSEY 08816 | FILED $ 2,044.46 ALLOWED $ 2044.46 | unsecured pro rata pay 4 |
| 106 | DATE FILED: 2-2-82 IRS P.O. BOX 32507 DETROIT, MICHIGAN | FILED 544.18 $ 467.99 ALLOWED $ | withdrawn Amended 6/17/82 3,940.03 Amended 10/22/82 10-10-95 (GP 39) |
| 107 | DATE FILED: 5-19-82 NANCY WHITE 11224 BRYDAN APT. 13 TAYLOR, MICHIGAN 48180 | FILED $ 1,450.00 ALLOWED $ -O- | Disallowed Order 1-23-95 |
| 108 | DATE FILED: 6/22/82 Yvonne B. Artis 9214 Mansfield Detroit, MI 48228 | FILED $ 1,139.20 ALLOWED $ -O- | Disallowed Wages Order 1-23-95 |

FPI-MI—1-12-76-200M-5052

| | | | |
|---|---|---|---|
| NAME OF BANKRUPT/DEBTOR<br>Plymouth General Hospital | | DOCKET NO.<br>~~79-03451~~ G | |
| CLAIM<br>NO. | NAME AND ADDRESS OF CLAIMANT<br>(and name and address of attorney, if any) | AMOUNT OF<br>CLAIMS FILED<br>AND ALLOWED | REMARKS |
| 109 | DATE FILED: 6/22/82<br><br>Yvonne B. Artis<br>9214 Mansfield<br>Detroit, MI 48228 | FILED<br>$ 1,139.20<br>ALLOWED<br>$ - 0 - | Disallowed<br>Wages<br>Order 1-23-95 |
| 110 | DATE FILED: 7/2/82<br><br>Betty & Walter O'Neil<br>8467 Brail<br>Detroit, MI 48226 | FILED<br>$ 7,500.00<br>ALLOWED<br>$ - 0 - | Withdrawn<br>7-19-95<br>(G.P. 700) |
| 111 | DATE FILED: 8/23/82<br>Larry and Bettye Morgan<br>13811 Southview Ave.<br>Cleveland, Ohio 44120 | FILED<br>$ 35.00<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 1-23-95 |
| 112 | DATE FILED: 8/19/82<br>Geraldine Hudson<br><u>Connie M. Skinner</u><br>1500 City National Bank Bldg.<br>Detroit, MI. 48226 | FILED<br>$ 50,000.00<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 9-6-95<br>(G.P. 718) |
| 113 | DATE FILED: 8/30/82<br>Raghavapanicker Sugunan<br>8039 Boone Rd. Apt. 107<br>Houston, Texas 77072 | FILED<br>$ 54,000.00<br>ALLOWED<br>$ - 0 - | Withdrawn<br>9-18-95 |
| 114 | DATE FILED: 11/4/82<br><br>Coulter Electronics, Inc.<br>600 West 20th Street<br>Delaware | FILED<br>$ 7,250.00<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 1-23-95 |
| 115 | DATE FILED: 11/19/82<br><br>Bettye J. Morgan<br>13811 Southview Ave.<br>Cleveland, Ohio 44120 | FILED<br>$ 35.00<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 1-23-95 |
| 116 | DATE FILED: 2/2/83<br><br>Preston O. Johnson C/O Sanford Roth<br>24800 Northwestern Hwy., Ste. 405<br>Southfield, MI. 48075 | FILED<br>$25,000.00<br>ALLOWED<br>$ 25,000.00 | unsecured<br>pro rata pay 4 |
| 117 | DATE FILED: 2/18/83<br>Coulter Electronics, Inc.<br>600 West 20th St.<br>Hialeah, FL 33010 | FILED<br>$7,250.00<br>ALLOWED<br>$ - 0 - | Disallowed<br>Order 1-23-95 |

FORM BK 75 · REVISED<br>SEP. 1962

UNITED STATES DISTRICT COURTS

**CLAIMS REGISTER**

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 118 | DATE FILED: 4/13/83 Blue Cross Blue Shield of Michigan Lawrence K. Snider 1800 First National Bldg. Detroit, MI. 48226 | FILED 6,508,744.00 3,008,943.00 ALLOWED $853,703.00 | Ch. 11 admin. Amd. 10-5-87 settled Order 11-28-95 to be paid in full |
| 119 | DATE FILED: 6/2/83 Arrow Office Supply Co. 17005 Grand River Ave. Detroit, MI. 48227 | FILED $ 2,075.04 ALLOWED $ 2075.04 | unsecured pro rata pay't |
| 120 | DATE FILED: 10/25/83 Evelyn J. Watson 14966 Prevost Detroit, MI. 48227 | FILED $2,000.00 ALLOWED $2000.00 | Priority To be paid in full |
| 121 | DATE FILED: 10/25/83 SAME AS ABOVE | FILED $9,500.00 ALLOWED $9500.00 | unsecured pro rata pay't |
| 122 | DATE FILED: 11-16-83 SUZANNE WRIGHT NO ADDRESS | FILED $ 1,500.00 ALLOWED $1,500.00 | unsecured pro rata pay't |
| 123 | DATE FILED: 11-18-83 VERNETTA WARD 22105 IRENE TRENTON, MI. 48183 | FILED $1,500.00 ALLOWED $1,500.00 | unsecured pro rata pay't |
| 124 | DATE FILED: 2/3/84 Smith Kline Laboratories, Inc. 11636 Administrative Drive Creva Couer, MO 63146 | FILED 13,453.75 $14,505.47 ALLOWED $ 13,453.75 | allowed see GP #334 unsecured pro rata pay't |
| 125 | DATE FILED: 6/1/82 Cynthia Pomona Jones 17561 Ashbury Park Detroit, MI 48227 | FILED $15,000.00 ALLOWED $15,000.00 | unsecured pro rata pay't |
| 126 | DATE FILED: 7/5/84 Vernon Williams | FILED $ 4500.00 ALLOWED $ 4500.00 | unsecured pro rata pay't |

FPI-MI—1-12-76-200M-5052

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|

**NAME OF BANKRUPT/DEBTOR:** PLYMOUTH GENERAL HOSPITAL,
**DOCKET NO.:** 79-03461-P

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT | REMARKS |
|---|---|---|---|
| 127 | DATE FILED: 7/9/84<br>Mamie Stewart<br>17337 Murray Hill<br>Detroit MI 48235 | FILED $ 6645.00<br>ALLOWED $ 2000 priority<br>$ 4645 unsec'd | Order 9-6-95 priority to be paid in full unsec'd to be paid pro rata |
| 128 | DATE FILED: 9/6/84<br>Ilene Dean<br>13543 Mettetal<br>DEtroit MI 48227 | FILED $ 20,000.00<br>ALLOWED $20,000.- | unsec'd to be paid pro rata |
| 129 | DATE FILED: 9/13/84<br>Ben McClellan<br>c/o Shrauger & Dunn P.C.<br>5 Third St.<br>Mt Clemens MI 48043 | FILED $20,000.00±<br>ALLOWED $20,000.- | unsec'd pro rata pay't |
| 130 | DATE FILED: 11/21/84<br>Isaac W. Barker  Disburse c/o<br>14040 Penrod  Shrauger + Dunn, P.C.<br>Detroit MI 48223 (645 Griswold St<br>Ste 1066 Detroit, MI 48226 | FILED $ 7500.00<br>ALLOWED $ 7,500.- | make check payable jointly to Barker + Shrauger + Dunn per Order 9-9-95 unsec'd - pro rata pay't |
| 131 | DATE FILED: 12/17/84<br>Carmen Rodriquez<br>5679 Amherst<br>Detroit MI 48209 | FILED $ undetermined<br>ALLOWED $ -0- | Disallowed Order 9-6-95 |
| 132 | DATE FILED: 1/28/85<br>Susan Claire Colbert (see claim)<br>c/o Gary A. Colbert, Esq.<br>15565 Northland DR., St.e 203 East<br>Southfield MI 48075 | FILED $20,000.00+<br>ALLOWED $20,000.- | unsecured 200/month int: see claim pro rata pay't |
| 133 | DATE FILED: 9/30/85<br>Clara Bell Moore & Alvis Holland,individual<br>& as Co-Guardians of VANESSA ANN HOLLAND,<br>c/o Charles H. Brown, Atty.<br>225 Garfield Ave<br>Detroit MI 48201 | FILED $ 350,000.00<br>ALLOWED $ 350,000.- | unsec'd pro rata pay't |
| 134 | DATE FILED: 11/25/85<br>Robert Howard & Cheryl Howard<br>2121 Penobscot Bldg<br>Detroit MI 48226 | FILED $ 3500.00<br>ALLOWED $3500.00 | unsec'd pro rata pay't |
| 135 | DATE FILED: 3/21/86<br>Ben McClellan - Jon Aronson (Atty. for Plt<br>15328 St Mary<br>Detroit MI 48227 | FILED $ 20,000.00<br>ALLOWED $ -0- | withdrawn 9-18-95 |

FORM BK 75 · REVISED SEP. 1962

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 136 | DATE FILED: 3/5/86<br>Charles W. Hazlett<br>The United States of America<br>City of Chicago, State of Illinois | FILED $ See claim<br>ALLOWED $ - O - | Withdrawn 10-18-95 |
| 137 | DATE FILED: 5/23/86<br>Renetta Odoms (behalf of Laquanda Odoms)<br>JEREMY WINER, OF SOMMERS,SCHWARTZ, ET AL<br>1800 Travelers Tower, 26555 Evergreen RD<br>Southfield MI 48076 | FILED $5,000,000.00<br>ALLOWED $ - O - | Disallowed Order 9-1-95 |
| 138 | DATE FILED: 7/31/86<br>Diana Ciufo-Sigler 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<br>P OBox 222<br>Wixom MI 48096 | FILED $ 2680.00<br>ALLOWED $ -O- | Disallowed wages Order 1-23-95 |
| 139 | DATE FILED: 12/15/86<br>Paul L Zollars<br>41937 Park Ridge Rd<br>Novi MI 48050 | FILED $1284.64<br>ALLOWED $ -O- | Disallowed priority Order 1-23-95 |
| 140 | DATE FILED: 5-4-87<br>Maxine & Charles Thomas<br>c/o CANNER & BLOOM, P.C.<br>24423 Southfeild, RD., Ste. 200<br>Southfield, I.I. 48075 | FILED $ 2,000.00<br>ALLOWED $2000.00 | Amended to unsecured ~~secured~~ Claim 9-18-95 |
| 141 | DATE FILED: 9/14/87<br>Harry A Spector, atty for<br>American Ambulance Co<br>1766 Penobscot Bldg<br>Detro8t MI 48226 | FILED $ 215.00<br>ALLOWED $ 215.00 | Unsecured pro rata pay+ |
| 142 | DATE FILED: 10/1/87<br>Baker's Gas & Welding Supplies Inc<br>1300 Howard<br>Lincoln Park MI 48146 | FILED $18,928.10<br>ALLOWED $ 12,584.21 | unsecured Order 1-23-95 pro rata pay+ |
| 143 | DATE FILED: 10/9/87<br>Curtin Matheson Scientific Inc<br>9999 Veterans Memorial Dr<br>Houston TX 77038 | FILED $998.40<br>ALLOWED $ | RECR 4B '79-03463 #226 |
| 143 | DATE FILED: 10/14/87<br>Rathur's Rehabiltation<br>54840 Franklin Dr<br>Utica MI 48087 | FILED $11,000.00<br>ALLOWED $ 2,400.00 | unsecured Order 1-23-95 pro rata pay+ |

| NAME OF DEBTOR | CASE NO. | |
|---|---|---|
| PLYMOUTH GENERAL HOSPOI | 79-03461-G | |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 144 | Date Filed: 10/29/87<br><br>Bertha Phillips 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<br>18309 Evergreen<br>Detroit MI 48219 | FILED<br>$2696.00<br>ALLOWED<br>1,437.00 | unsecured<br>Order 1-23-95<br>~~wages~~ |
| 145 | Date Filed: 7/8/91<br>MICHIGAN DEPT. OF SOCIAL SVCS.<br>P.O. BOX 30037<br>LANSING, MI 48909 | FILED<br>$ 1,660,077.09<br>ALLOWED | withdrawn<br>10-10-95. |
| 146 | Date Filed: 10/17/91<br>MICHIGAN DEPARTMENT OF SOCIAL SERVICES<br>MEDICAL SERVICES ADMINISTRATION<br>P.O. BOX 30037 LANSING, MI 48909 | FILED<br>$ 808,655.07<br>ALLOWED | withdrawn<br>10-10-95 |
| 147 | Date Filed: 11/1/91<br>TRUSE ELEVATOR CO.,INC.<br>2720 W. FORT ST.<br>DETROIT,MI 48216 | FILED<br>$5.704.79<br>ALLOWED<br>5,704.79 | unsec.<br>pro rata pay 4 |
| 148 | Date Filed: 11/1/91<br>RALOH CALDER & ASSOCIATES, INC.<br>436 WEST COLUMBIA<br>DETROIT, MI 48201 | FILED<br>$ 2,200.00<br>ALLOWED<br>2,200.00 | unsec.<br>pro rata pay 4 |
| 149 | Date Filed: 11/7/91<br>CONTINENTAL PAPER & SUPPLY<br>6400 E. 8 MILE ROAD<br>DETROIT, MI 48234 | FILED<br>$ 13,000.80<br>ALLOWED<br>13,000.80 | unsec'd<br>pro rata pay 4 |
| 150 | Date Filed: 11/14/91<br>Temporary Health Care Services<br>c/o Herbert Graebner<br>26777 Central Park Blvd.<br>Suite 200<br>Southfield, MI 48075 | FILED<br>$ 17,065.05<br>ALLOWED<br>17,065.05 | unsec'd<br>pro rata<br>pay' + |
| 151 | Date Filed: 11/14/91<br>Somebody Sometime Temporary Help<br>c/o Herbert Graebner<br>26777 Central Park Blvd. # 200<br>Southfield, MI 48076 | FILED<br>$<br>ALLOWED<br>4,548.38 | unsec'd<br>pro rata<br>pay' + |
| 152 | Date Filed: 12/18/91<br>Edgewater Laboratories, Inc.<br>Sommers, Schwartz, Silver & Schwart<br>2000 Town Center, Suite 900<br>Southfield, MI 48075 | FILED<br>1,370,213.47<br>z, P.C<br>ALLOWED<br>-0- | Disallowed<br>GP# 682<br>1-30-95 |

U.S. GOVERNMENT PRINTING OFFICE: 1985—805-025

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF DEBTOR | | CASE NO. |
| 153 | Date Filed: 12/18/91 <br> CM Development Corp. <br> Sommers, Schwartz, Silver & Schwartz, P.C. <br> 2000 Town Center, Suite 900 <br> Southfield, MI 48075 | FILED $ 60,023.89 <br> ALLOWED -O- | Disallowed GP #678 1-30-95 |
| 154 | Date Filed: 12/18/91 <br> Carlick Associated <br> Sommer, Schwartz, Silver & Schwartz, P.C. <br> same as above | FILED $ 277,796.69 <br> ALLORED -O- | Disallowed GP #681 1-30-95 |
| 155 | Date Filed: 12/18/91 <br> Professional Laboratories, Inc. <br> Sommers, Schwartz, Silver & Schwartz, P.C. <br> same as above | FILED $ 1,407,847.07 <br> ALLOWED -O- | Disallowed GP #683 1-30-95 |
| 156 | Date Filed: 12/18/91 <br> Community Medical Management, Inc. <br> Sommers, Schwartz Silver & Schwartz, P.C. | FILED $ 730,842.96 <br> ALLOWED -O- | Disallowed GP #679 1-30-95 |
| 157 | Date Filed: 1/15/92 <br> Issac W. Barker <br> 14040 Penrod <br> Det., MI 48223 | FILED $ 7,500.00 <br> ALLOWED -O- | Disallowed Order 9-19-95 |
| 158 | Date Filed: 1/16/92 <br> First of America-Detroit,N.A. <br> 33 Bloomfield Hills Parkway, Suite 135 <br> Bloomfield Hills, Mi 48013 | FILED $ 5,000,000.00 <br> ALLOWED 1,100,000.00 | unsecured - Order 9-1-95 pro rata pay 4 |
| 159 | Date Filed: 1/22/92 <br> Brenda Washington And <br> Earl Washington <br> By Mark E. Goegehold, Attorney <br> 1000 Town Center, STe 500, Southfield, Mi 48075 | FILED $ 10,000.00 <br> ALLOWED 10,000.00 | unsec'd pro rata pay.'t |
| 160 | Date Filed: 1/30/92 <br> Sommers, Schwartz, Silver & Schwartz,PC <br> c/o Jeremy Winer <br> 2000 Town Center, Suite 900 <br> Southfield, MI 48075 | FILED $ 1,000,000.00 <br> ALLOWED -O- | Disallowed Order 9-1-95 |
| 161 | Date Filed: 1/30/92 <br> Roosie Hixson <br> ~~14891 Cheyenne~~ 108 ROSECREEK LANE <br> ~~Detroit, MI 48223~~ WOODSTOCK , GA 30189 | FILED $ 935.97 <br> ALLOWED 935.97 | unsec'd pro rata pay 't |

| NAME OF DEBTOR | CASE NO. |
|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp. | 79-03461- |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 162 | Date Filed: 1/30/92 Dorothy Hill 11740 Sussex Detroit, MI 48227 | FILED $ 1345.75 ALLOWED 1345.75 | unsec'd pro rata pay 4 |
| 163 | Date Filed: 1/30/92 Bernyce HELLER 25555 Lahser Rd Southfield, MI 48034 | FILED $ 1075.98 ALLOWED 1075.98 | unsec'd pro rata pay 4 |
| 164 | Date Filed: 1/30/92 Jacqueline Hawkins 19335 Fielding Detroit, MI 48219 | FILED $ 158.40 ALLOWED 158.40 | unsec'd pro rata pay 4 |
| 165 | Date Filed: 1/30/92 Cynthia Hartsaw 8340 Milburn Westland, MI 48185 | FILED $ 236.80 ALLOWED 236.80 | unsec'd pro rata pay 4 |
| 166 | Date Filed: 1/30/92 Annie Griggs 3303 Clavert Detroit, MI 48206 | FILED $ 285.20 ALLOWED 285.20 | unsec'd pro rata pay 4 |
| 167 | Date Filed: 1/30/92 Robin Green 542 Lenoir River Rouge, MI 48218 | FILED $ 854.00 ALLOWED 854.00 | unsec'd pro rata pay 4 |
| 168 | Date Filed: 1/30/92 Michael Green 19191 Biltmore Detroit, MI 48235 | FILED $ 2143.60 ALLOWED 2143.60 | unsec'd pro rata pay 4 |
| 169 | Date Filed: 1/30/92 Doreen Gray 6250 Penrod Detroit, MI 48228 | FILED $ 604.93 ALLOWED 604.93 | unsec'd pro rata pay 4 |
| 170 | Date Filed: 1/30/92 Ljubica Gorgevska 20127 Tireman Detroit, MI 48228 | FILED $ 214.56 ALLOWED 214.56 | unsec'd pro rata pay 4 |

FPI-LEX 2/91

| NAME OF DEBTOR | | CASE NO. | |
|---|---|---|---|

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 171 ✓ | Date Filed: 1/30/92 Carol Goodman ~~9501 Heyman~~ 7240 RUTHLAND Detroit, MI 48228 APT. #301 | FILED $ 554.28 ALLOWED 554.28 | unsec'd pro rata pay't |
| 172 | Date Filed: 1/30/92 Natividad Garma 21140 Brooklawn Dearborn Hts, MI 48127 | FILED $ 1148.68 ALLOWED 1148.68 | unsec'd pro rata pay't |
| 173 | Date Filed: 1/30/92 Mary Gardner 14251 Asbury Park Detroit, MI 48227 | FILED $ 1413.00 ALLOWED 1413.00 | unsec'd pro rata pay't |
| 174 | Date Filed: 1/30/92 Thelma Gallegos 26639 Wick Rd Taylor, MI 48180 | FILED $ 733.92 ALLOWED 733.92 | unsec'd pro rata pay't |
| 175 | Date Filed: 1/30/92 Joan Findlay 13680 Rockdale Detroit, MI 48223 | FILED $ 1652.82 ALLOWED 1652.82 | unsec'd pro rata pay't |
| 176 | Date Filed: 1/30/92 Glenn Fenerderson 18616 Kentucky Detroit, MI 48221 | FILED $ 295.68 ALLOWED 295.68 | unsec. pro rata pay't |
| 177 | Date Filed: 1/30/92 Effie Faulk 684 Calvert Detroit, MI 48202 | FILED $ 286.08 ALLOWED 286.08 | unsec'd pro rata pay't |
| 178 | Date Filed: 1/30/92 Ella Evans 11730 Asbury Park Detroit, MI 48227 | FILED $ 233.52 ALLOWED 233.52 | unsec'd pro rata pay't |
| 179 | Date Filed: 1/30/92 Maudline Estes 11372 Whitcomb Detroit, MI 48227 | FILED $ 572.16 ALLOWED 572.16 | unsec'd pro rata pay't |

| NAME OF DEBTOR | | | CASE NO. |
|---|---|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp | | | 79-03461-G |
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
| 180 | Date Filed: 1/30/92<br>Vanessa Ellis<br>7 Monroe Lane<br>P.O. Box 3706<br>Pinehurst, NC 28347 | FILED<br>$ 109.36<br>ALLOWED<br>109.36 | unsec'd<br>pro rata pay't |
| 181 | Date Filed: 1/30/92<br>Norma Duller<br>15020 Leslie<br>Oak Park, MI 48237 | FILED<br>$ 184.00<br>ALLOWED<br>184.00 | unsec'd<br>pro rata<br>pay't |
| 182 | Date Filed: 1/30/92<br>Anne Dubose<br>11311 Whitcomb<br>Detroit, MI 48227 | FILED<br>$ 136.36<br>ALLOWED<br>136.36 | unsec'd<br>pro rata pay't |
| 183 | Date Filed: 1/30/92<br>Norman Costa<br>10045 Archdale<br>Detroit, MI 48227 | FILED<br>$ 965.52<br>ALLOWED<br>965.52 | unsec'd<br>pro rata pay't |
| 184 | Date Filed: 1/30/92<br>Rose Lee Cooks<br>4603 Pacific<br>Detroit, MI 48205 | FILED<br>$ 509.76<br>ALLOWED<br>509.76 | unsec'd<br>pro rata pay't |
| 185 | Date Filed: 1/30/92<br>Sharon Collins<br>9573 Mayer<br>Detroit, MI 48227 | FILED<br>$ 126.26<br>ALLOWED<br>126.26 | unsec'd<br>pro rata pay't |
| 186 | Date Filed: 1/30/92<br>Fe Collado<br>12059 Hoyt St<br>Lakeview Terrace, CA 91342 | FILED<br>$ 768.00<br>ALLOWED<br>768.00 | unsec'd<br>pro rata pay't |
| 187 | Date Filed: 1/30/92<br>Sadie Coe<br>15325 Woodingham<br>Detroit, MI 48238 | FILED<br>$ 306.00<br>ALLOWED<br>306.00 | unsec'd<br>pro rata pay't |
| 188 | Date Filed: 1/30/92<br>Marilyn Ciufo<br>6733 DaCosta<br>Dearborn Hts, MI 48127 | FILED<br>$ 2716.10<br>ALLOWED<br>2716.10 | unsec'd<br>pro rata pay't |

FPI-LEX 2/91

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|

**NAME OF DEBTOR** | **CASE NO.**

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 189 | Date Filed: 1/30/92<br>Maggie Carter<br>2237 Clements<br>Detroit, MI 48238 | FILED<br>$ 633.57<br>ALLOWED<br>633.57 | unsec'd pro rata pay't |
| 190 | Date Filed: 1/30/92<br>Nortina Campbell<br>14554 Mark Twain<br>Detroit, MI 48227 | FILED<br>$ 122.40<br>ALLOWED<br>122.40 | unsec'd pro rata pay't |
| 191 | Date Filed: 1/30/92<br>Dianne Sigler Ciufo<br>P.O. Box 222<br>Wixom, MI 48393 | FILED<br>$ 2866.60<br>ALLOWED<br>2866.60 | unsecured Claim Order 1-23-95 pro rata pay't |
| 192 | Date Filed: 1/30/92<br>Mamie Butler<br>20407 Ardmore<br>Detroit, MI 48234 | FILED<br>$ 313.60<br>ALLOWED<br>313.60 | unsec'd pro rata pay't |
| 193 | Date Filed: 1/30/92<br>Elizabeth Bunjik<br>33343 Marquette<br>Garden City, MI 48135 | FILED<br>$ 475.20<br>ALLOWED<br>475.20 | unsec'd pro rata pay't |
| 194 | Date Filed: 1/30/92<br>Johnetta Billups<br>9384 Rutherford #3   5953 Hwy 50 E<br>Detroit, MI 48228   Steens, MS 39766 | FILED<br>$ 345.67<br>ALLOWED<br>345.67 | unsec'd pro rata pay't |
| 195 | Date Filed: 1/30/92<br>Teresita Belog<br>13572 McGuire<br>Taylor, MI 48180 | FILED<br>$ 1251.20<br>ALLOWED<br>1251.20 | unsec'd pro rata pay't |
| 196 | Date Filed: 1/30/92<br>Diane Banchoff<br>13988 Wilson<br>Plymouth, MI 48170 | FILED<br>$ 84.20<br>ALLOWED<br>84.20 | unsec'd pro rata pay't |
| 197 | Date Filed: 1/30/92<br>Hiroko Balogh<br>22425 Leewin<br>Detroit, MI 48219 | FILED<br>$ 1458.66<br>ALLOWED<br>1458.66 | unsec'd pro rata pay't |

| NAME OF DEBTOR<br>PLYMOUTH GENERAL HOSPITAL, a Mich Non-Profit Corp | | CASE NO.<br>79-03461-G |
|---|---|---|
| **CLAIM NO.** | **NAME AND ADDRESS OF CLAIMANT** | **AMOUNT OF CLAIMS FILED & ALLOWED** | **REMARKS** |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 198 | Date Filed: 1/30/92<br>Rose Ashman<br>12695 Cheyenne<br>Detroit, MI 48227 | FILED<br>$ 73.92<br>ALLOWED 73.92 | unsec'd<br>pro rata pay 't |
| 199 | Date Filed: 1/30/92<br>Yvonne Artis<br>9214 Mansfield<br>Detroit, MI 48227 | FILED<br>$ 583.28<br>ALLOWED 583.28 | Unsecured Claim Order 1-23-95 pro rata pay't |
| 200 | Date Filed: 1/30/92<br>Aurelia Attard<br>25139 Ann Arbor Trail<br>Dearborn Hts, MI 48127 | FILED<br>$ 841.80<br>ALLOWED 841.80 | unsec'd<br>pro rata pay't |
| 201 | Date Filed: 1/30/92<br>Joanne Allen<br>40928 Mooringside<br>Novi, MI 48375 | FILED<br>$ 396.78<br>ALLOWED 396.78 | unsec. pro rata pay't |
| 202 | Date Filed: 1/30/92<br>Mabel Smith<br>17862 Orleans<br>Detroit, MI 48203 | FILED<br>$ 533.60<br>ALLOWED 533.60 | unsec'd pro rata pay't |
| 203 | Date Filed: 1/30/92<br>Twana Silvers<br>20680 Westover<br>Southfield, MI 48075 | FILED<br>$ 505.92<br>ALLOWED 505.92 | unsec'd pro rata pay't |
| 204 | Date Filed: 1/30/92<br>Charlotte Seloske<br>~~9601 Vaughen~~ 1425 S.E. 26 TERRACE<br>~~Detroit, MI 48228~~ CAPE CORAL FL 33904 | FILED<br>$ 2125.19<br>ALLOWED 2125.19 | unsec'd pro rata pay't |
| 205 | Date Filed: 1/30/92<br>Rose Sebuck<br>44855 Ann Arbor Rd, #502<br>Plymouth, MI 48170 | FILED<br>$ 741.00<br>ALLOWED 741.00 | unsec'd pro rata pay't |
| 206 | Date Filed: 1/30/92<br>Kirk Schwanik<br>19303 Stahlin<br>Detroit, MI 48219 | FILED<br>$ 446.16<br>ALLOWED 446.16 | unsec'd pro rata pay't |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|

**NAME OF DEBTOR** | **CASE NO.**

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 207 | Date Filed: 1/30/92<br>Petra Ruiz<br>22156 Harlow<br>Oak Park, MI 48237 | FILED<br>$ 868.00<br>ALLOWED<br>868.00 | unsec'd pro rata pay't |
| 208 | Date Filed: 1/30/92<br>Maria Ruiz<br>22156 Harlow<br>Oak Park, MI 48237 | FILED<br>$ 175.85<br>ALLOWED<br>175.85 | unsec'd pro rata pay't |
| 209 | Date Filed: 1/30/92<br>Tyrone Rodgers<br>17185 Mendota<br>Detroit, MI 48231 | FILED<br>$ 2288.90<br>ALLOWED<br>2288.90 | unsec'd pro rata pay't |
| 210 | Date Filed: 1/30/92<br>Laura Rodriquez<br>5860 Ninth St<br>Windsor, Ont. Canada | FILED<br>$ 610.40<br>ALLOWED<br>610.40 | unsec'd pro rata pay't |
| 211 | Date Filed: 1/30/92<br>Mildred Robinson<br>13256 Sussex<br>Detroit, MI 48227 | FILED<br>$ 346.67<br>ALLOWED<br>346.67 | unsec'd pro rata pay't |
| 212 | Date Filed: 1/30/92<br>Hilda Roby<br>12110 Asbury Park<br>Detroit, MI 48227 | FILED<br>$ 166.87<br>ALLOWED<br>166.87 | unsec'd pro rata pay't |
| 213 | Date Filed: 1/30/92<br>Mary Roberts<br>11336 Winthrop<br>Detroit, MI 48207 | FILED<br>$ 221.00<br>ALLOWED<br>221.00 | unsec'd pro rata pay't |
| 214 | Date Filed: 1/30/92<br>Gertrude Salcedo Roasa<br>23500 Beverly<br>Oak Park, MI 48237 | FILED<br>$ 431.20<br>ALLOWED<br>431.20 | unsec'd pro rata pay't |
| 215 | Date Filed: 1/30/92<br>Mitchell Posh<br>7633 Chase Road<br>Dearborn, MI 48126 | FILED<br>$ 2499.00<br>ALLOWED<br>2499.00 | unsec'd pro rata pay't |

FPI-LEX 2/91

| NAME OF DEBTOR | | CASE NO. |
|---|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp | | 79-03461-G |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 216 | Date Filed: 1/30/92<br>Amelia Pascual<br>29800 Belfast<br>Farmington Hills, MI 48204 | FILED<br>$ 783.03<br>ALLOWED<br>783.03 | unsec'd pro rata pay't |
| 217 | Date Filed: 1/30/92<br>Cheryl Patch<br>6800 Metteltal<br>Detroit, MI 48228 | FILED<br>$ 781.20<br>ALLOWED<br>781.20 | unsec'd. pro rata pay't |
| 218 | Date Filed: 1/30/92<br>Helen McNeil<br>16850 Cruse<br>Detroit, MI 48235 | FILED<br>$1501.00<br>ALLOWED<br>1501.00 | unsec'd pro rata pay't |
| 219 | Date Filed: 1/30/92<br>Thelma McFall<br>9624 Whitcome<br>Detroit, MI 48227 | FILED<br>$ 306.44<br>ALLOWED<br>306.44 | unsec'd pro rata pay't |
| 220 | Date Filed: 1/30/92<br>Sharton McCroy Burton<br>~~9712 S. Brenner~~ 7905 S. EBERHART<br>Chicago, IL 60619 | FILED<br>$ 345.60<br>ALLOWED<br>345.60 | unsec'd pro rata pay't |
| 221 | Date Filed: 1/30/92<br>Mark Materson<br>4085 Caldhoun<br>Dearborn, MI 48126 | FILED<br>$ 3433.30<br>ALLOWED<br>3433.30 | unsec'd pro rata pay't |
| 222 | Date Filed: 1/30/92<br>Charles McFall<br>9624 Whitcomb<br>Detroit, MI 48227 | FILED<br>$ 295.68<br>ALLOWED<br>295.68 | unsec'd pro rata pay't |
| 223 | Date Filed: 1/30/92<br>Betty Martell<br>11733 Asbury Park<br>Detroit, MI 48227 | FILED<br>$ 126.71<br>ALLOWED<br>126.71 | unsec'd pro rata pay't |
| 224 | Date Filed: 1/30/92<br>Clara Marolla<br>19164 Purlingbrook<br>Livonia, MI 48152 | FILED<br>$ 2939.04<br>ALLOWED<br>2939.04 | unsec'd pro rata pay't |

FPI-LEX 2/91

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| | **NAME OF DEBTOR** | | **CASE NO.** |
| 225 | Date Filed: 1/30/92<br>Carolyn Lewis<br>~~11372 Prest~~ 15885 LINDSEY<br>Detroit, MI 48227 | FILED<br>$ 369.60<br>ALLOWED<br>369.60 | unsec'd pro rata pay't |
| 226 | Date Filed: 1/30/92<br>Barbara Leigens<br>4244 Leslie<br>Detroit, MI 48238 | FILED<br>$ 1380.00<br>ALLOWED<br>1380.00 | unsec'd pro rata pay'T |
| 227 | Date Filed: 1/30/92<br>Patricia Lambrecht<br>11277 Christy<br>Detroit, MI 48205 | FILED<br>$ 1320.00<br>ALLOWED<br>1320.00 | unsec'd pro rata pay't |
| 228 | Date Filed: 1/30/92<br>Milagros Lamagna<br>8317 Henry Ruff<br>Westland, MI 48185 | FILED<br>$ 1344.00<br>ALLOWED<br>1344.00 | unsec'd pro rata pay't |
| 229 | Date Filed: 1/30/92<br>Leona Koski<br>7254 Greenview<br>Detroit, MI 48228 | FILED<br>$ 1470.00<br>ALLOWED<br>1470.00 | unsec'd pro rata pay't |
| 230 | Date Filed: 1/30/92<br>Alphonse Kolis<br>1331 Nightingale<br>Dearborn, MI 48128 | FILED<br>$ 1023.68<br>ALLOWED<br>1023.68 | unsec'd pro rata pay't. |
| 231 | Date Filed: 1/30/92<br>Mary King<br>22110 Puritan<br>Detroit, MI 48223 | FILED<br>$ 1932.30<br>ALLOWED<br>1932.30 | unsec'd pro rata pay'T |
| 232 | Date Filed: 1/30/92<br>Zenaida King<br>7355 Stout<br>Detroit, MI 48226 | FILED<br>$ 473.60<br>ALLOWED<br>473.60 | unsec'd pro rata pay't |
| 233 | Date Filed: 1/30/92<br>Judy King<br>21655 Tapert<br>Southfield, MI 48075 | FILED<br>$ 266.88<br>ALLOWED<br>266.88 | unsec'd pro rata pay't |

FPI LEX 2/91

| NAME OF DEBTOR | | CASE NO. |
|---|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp | | 79-03461-G |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 234 | Date Filed: 1/30/92<br>Karran Jackson<br>20944 Sherman<br>Southfield, MI 48034 | FILED<br>$ 288.00<br>ALLOWED<br>288.00 | unsec'd pro rata pay't |
| 235 | Date Filed: 1/30/92<br>Helen Jackson<br>12000 Lauder<br>Detroit, MI 48227 | FILED<br>$ 694.40<br>ALLOWED<br>694.40 | unsec'd pro rata pay't |
| 236 | Date Filed: 1/30/92<br>Edwina Jackson<br>9178 American<br>Detroit, MI 48204 | FILED<br>$ 1184.27<br>ALLOWED<br>1184.27 | unsec'd pro rata pay't |
| 237 | Date Filed: 1/30/92<br>Dorothy Jackson<br>18500 Stoepel<br>Detroit, MI 48221 | FILED<br>$ 147.51<br>ALLOWED<br>147.51 | unsec'd pro rata pay't |
| 238 | Date Filed: 1/30/92<br>Pamela Hogan<br>19336 Westmoreland<br>Detroit, MI 48219 | FILED<br>$ 214.54<br>ALLOWED<br>214.54 | unsec'd pro rata pay't |
| 239 | Date Filed: 1/30/92<br>Paul Zollars<br>41937 Park Ridge<br>Novi, MI 48375 | FILED<br>$ 6224.31<br>ALLOWED<br>6224.31 | unsecured Order 1-23-95 pro rata pay't |
| 240 | Date Filed: 1/30/92<br>Diane Young<br>~~9639 Greenfield, #111~~ 15744 Southfield<br>~~Detroit, MI 48227~~ SERVICE DRIVE<br>DETROIT, MI 48223 | FILED<br>$ 286.06<br>ALLOWED<br>286.06 | unsec'd pro rata pay't |
| 241 | Date Filed: 1/30/92<br>Barbara Walker<br>17452 Inkster<br>Redford, MI 48240 | FILED<br>$ 464.88<br>ALLOWED<br>464.88 | unsec'd pro rata pay't |
| 242 | Date Filed: 1/30/92<br>Nancy White<br>18234 Middlebelt, Apt 204<br>Livonia, MI 48152 | FILED<br>$ 275.00<br>ALLOWED<br>275.00 | unsecured Order 1-23-95 pro rata pay't |

FPI-LEX 2/91

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF DEBTOR | | CASE NO. |
| 243 | Date Filed: 1/30/92<br>Julita Victorio<br>28421 Tappert Dr<br>Southfield, MI 48076 | FILED<br>$ 456.30<br>ALLOWED<br>456.30 | unsec'd<br>pro rata pay't |
| 244 | Date Filed: 1/30/92<br>Mary Walker<br>9630 Abington<br>Detroit, MI 48227 | FILED<br>$ 1223.60<br>ALLOWED<br>1223.60 | unsec'd<br>pro rata pay't |
| 245 | Date Filed: 1/30/92<br>Kelly Tolliver<br>16565 Edinborough<br>Detroit, MI 48219 | FILED<br>$ 733.92<br>ALLOWED<br>733.92 | unsec'd<br>pro rata pay't |
| 246 | Date Filed: 1/30/92<br>Annie Thomas<br>11359 Asbury Park<br>Detroit, MI 48227 | FILED<br>$ 71.52<br>ALLOWED<br>71.52 | unsec'd<br>pro rata pay't |
| 247 | Date Filed: 1/30/92<br>Evaleen Stewart<br>4421 Livernois<br>Detroit, MI 48210 | FILED<br>$ 655.62<br>ALLOWED<br>655.62 | unsec'd<br>pro rata pay't |
| 248 | Date Filed: 1/30/92<br>Charlene Stroud<br>12402 Dresden St.<br>Detroit, Mich 48208 | FILED<br>$ 748.00<br>ALLOWED<br>748.00 | unsec'd<br>pro rata pay't |
| 249 | Date Filed: 1/30/92<br>Gloria Matibag<br>1302 Cheetah Way<br>Palmdale, CA 93551 | FILED<br>$ 1996.80<br>ALLOWED<br>1996.80 | unsec'd<br>pro rata pay't |
| 250 | Date Filed: 1/30/92<br>Lucy Reid<br>11637 Coyle<br>Detroit, MI 48227 | FILED<br>$ 786.72<br>ALLOWED<br>786.72 | unsec'd<br>pro rata pay't |
| 251 | Date Filed: 1/30/92<br>Lilly Roperta<br>538 Westbourne<br>Bloomfield Twp, MI 48301 | FILED<br>$ 1064.00<br>ALLOWED<br>1064.00 | unsec'd<br>pro rata pay't |

FPI-LEX 2/91

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
| --- | --- | --- | --- |
| 252 | Date Filed: 1/30/92<br>June Roberts<br>4289 White Birch Dr<br>W. Bloomfield, MI 48323 | FILED<br>$ 968.60<br>ALLOWED<br>968.60 | unsec'd<br>pro rata pay't |
| 253 | Date Filed: 1/30/92<br>Amerila Fe Pascuel<br>32060 Grand River<br>Farmington, MI 48326 | FILED<br>$ 116.52<br>ALLOWED<br>116.52 | unsec'd<br>pro rata pay't |
| 254 | Date Filed: 1/30/92<br>Bernard Jones<br>13935 Piedmont<br>Detroit, MI 48223 | FILED<br>$ 628.32<br>ALLOWED<br>628.32 | unsecured<br>Order 1-23-95<br>pro rata pay't |
| 255 | Date Filed: 1/30/92<br>Amanda Johnston<br>25170 Strawberry Lane<br>Southfield, MI 48034 | FILED<br>$ 1205.20<br>ALLOWED<br>1205.20 | unsec'd<br>pro rata pay't |
| 256 | Date Filed: 1/30/92<br>Fannie Fenderson<br>14001 Cloverdale<br>Detroit, MI 48237 | FILED<br>$ 180.80<br>ALLOWED<br>180.80 | unsec'd<br>pro rata pay't |
| 257 | Date Filed: 1/30/92<br>Roger B. Dionisio<br>5651 Patterson<br>Troy, MI 48098 | FILED<br>$ 983.64<br>ALLOWED<br>983.64 | unsec'd<br>pro rata pay't |
| 258 | Date Filed: 1/30/92<br>Sharon Busss<br>5760 Hartwell<br>Dearborn, MI 48126 | FILED<br>$ 467.52<br>ALLOWED<br>467.52 | unsec'd<br>pro rata pay't |
| 259 | Date Filed: 1/30/92<br>Dora Bennett<br>3690 Sylvester 3421 BALDWIN<br>Detroit, MI 48207 48214 | FILED<br>$ 241.92<br>ALLOWED<br>241.92 | unsec'd<br>pro rata pay't |
| 260 | Date Filed: 1/30/92<br>Ramilla Boskovic<br>29424 Fall River<br>Southfield, MI 48076 | FILED<br>$ 1779.20<br>ALLOWED<br>1779.20 | unsec'd<br>pro rata pay't |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|

**NAME OF DEBTOR**      **CASE NO.**

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 261 | Date Filed: 1/30/92 <br> Theresa Banks <br> 15343 Monica <br> Detroit, MI 48238 | FILED <br> $ 286.08 <br> ALLOWED <br> 286.08 | unsec'd pro rata pay't |
| 262 | Date Filed: 1/30/92 <br> Irene Zajac <br> ~~11365 St. Subin~~ 8545 DARLENE <br> ~~Hamtramck, MI 48212~~ WARREN MI <br> 48218 | FILED <br> $ 774.40 <br> ALLOWED <br> 774.40 | unsec'd pro rata pay't |
| 263 | Date Filed: 1/30/92 <br> Mary Wright <br> 13520 Ilene <br> Detroit, MI 48236 | FILED <br> $ 776.25 <br> ALLOWED <br> 776.25 | unsec'd pro rata pay't |
| 264 | Date Filed: 1/30/92 <br> Bonnie Wright <br> 21311 St Francis <br> Farmington Hills | FILED <br> $ 167.16 <br> ALLOWED <br> 167.16 | unsec'd pro rata pay't |
| 265 | Date Filed: 1/30/92 <br> Anna Woods <br> 16841 Sunderland <br> Detroit, MI 48219 | FILED <br> $ 3380.88 <br> ALLOWED <br> 3380.88 | unsec'd pro rata pay't |
| 266 | Date Filed: 1/30/92 <br> Darlene Witkowski ~ROSZKOWSKI <br> ~~9646 Vaughan~~ 7715 MILLER <br> ~~Detroit, MI 48228~~ DEARBORN MI <br> 48126 | FILED <br> $ 576.00 <br> ALLOWED <br> 576.00 | unsec'd pro rata pay't |
| 267 | Date Filed: 1/30/92 <br> Ruby Wingate <br> 8105 Cloverlawn <br> Detroit, MI 48204 | FILED <br> $ 256.31 <br> ALLOWED <br> 256.31 | unsec'd pro rata pay't |
| 268 | Date Filed: 1/30/92 <br> Johnnie Willis <br> 14102 St Marys <br> Detroit, MI 4227 | FILED <br> $ 1877.22 <br> ALLOWED <br> 1877.22 | unsec'd pro rata pay't |
| 269 | Date Filed: 1/30/92 <br> Sylvia Whitfield <br> 20501 Monica <br> Detroit, MI 48221 | FILED <br> $ 133.98 <br> ALLOWED <br> 133.98 | unsec'd pro rata pay't |

| NAME OF DEBTOR | | CASE NO. | |
|---|---|---|---|
| PLYMOUTH GENERAL HOSPITAL, a Mich. Non-Profit Corp. | | 79-03461-G | |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| 270 | Date Filed: 1/30/92<br>Mary White<br>9820 Arden<br>Livonia, MI | FILED<br>$ 676.80<br>ALLOWED<br>676.80 | unsec'd pro rata pay't |
| 271 | Date Filed: 1/30/92<br>Quincy Ward<br>15030 Sussex<br>Detroit, MI 48227 | FILED<br>$ 747.97<br>ALLOWED<br>747.97 | unsec'd pro rata pay't |
| 272 | Date Filed: 1/30/92<br>Gloria Vinson<br>4899 Hillsboro<br>Detroit, MI 48204 | FILED<br>$ 321.84<br>ALLOWED<br>321.84 | unsec'd pro rata pay't |
| 273 | Date Filed: 1/30/92<br>Catherine Vandenberg<br>22439 Alton Ct<br>Novi, MI 48375 | FILED<br>$ 522.00<br>ALLOWED<br>522.00 | unsec'd pro rata pay't |
| 274 | Date Filed: 1/30/92<br>Verna Torrell<br>4700 Rutherford<br>Detroit, MI 48228 | FILED<br>$ 1756.61<br>ALLOWED<br>1756.61 | unsec'd pro rata pay't |
| 275 | Date Filed: 1/30/92<br>Lena Tolliver<br>12063 Coyle<br>Detroit, MI 48227 | FILED<br>$ 570.98<br>ALLOWED<br>570.98 | unsec'd pro rata pay't |
| 276 | Date Filed: 1/30/92<br>Joyce Thompson<br>18930 Appoline<br>Detroit, MI 48235 | FILED<br>$ 215.04<br>ALLOWED<br>215.04 | unsec'd pro rata pay't |
| 277 | Date Filed: 1/30/92<br>Hazel Stokes<br>9557 Meyers<br>Detroit, MI 48227 | FILED<br>$ 167.01<br>ALLOWED<br>167.01 | unsec'd pro rata pay't |
| 278 | Date Filed: 1/30/92<br>Lavon Steel<br>19435 Santa Barbara<br>Detroit, MI 48219 | FILED<br>$ 728.00<br>ALLOWED<br>728.00 | unsec'd pro rata pay't |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT | AMOUNT OF CLAIMS FILED & ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF DEBTOR | | CASE NO. |
| 279 | Date Filed: 2/12/92<br>Ilene Dean, c/o Sommers, Schwartz, Silver & Schwartz, P.C.<br>2000 Town Center, Suite 900<br>Southfield, MI 48075 | FILED<br>$ 20,000.00<br>ALLOWED<br>– 0 – | withdrawn<br><br>unsec<br>*withdrawn*<br>(see g.p.# 699) |
| 280 | Date Filed: 2/12/92<br>Betty and Walter O'Neil<br>c/o Sommers, Schwartz, Silver and Schwartz, PC<br>2000 Town Center, Suite 900<br>Southfield, MI 48075 | FILED<br>$ 7,500.00<br>ALLOWED<br>7500.00 | pro rata<br>payment<br>unsec |
| 281 | Date Filed: 12/31/92<br>Bernard Jones<br>13935 Piedmont<br>Detroit, MI 48223 | FILED<br>$ 640.00<br>ALLOWED<br>– 0 – | Disallowed 1-23-95<br>See Order G.P. 680<br>unsec. |
| 282 | Date Filed: 01/07/93<br>Carolyn Johnson<br>15885 Lindsay<br>Detroit, MI 48227 | FILED<br>$ 1,300.00<br>ALLOWED<br>– 0 – | Disallowed<br>See Order G.P. 680<br>1-23-95 |
| 283 | Date Filed: 8-8-95<br>Health Care Financing Administration<br>U.S. Department of Justice<br>211 W. Fort Street Ste 2300<br>Detroit, MI 48226 | FILED<br>$ 423,388.00<br>ALLOWED<br>– 0 – | unsecured<br>This amends<br>Claim # 75<br>and is treated<br>as cl. #75. |
| | Date Filed: | FILED<br>$<br>ALLOWED | |
| | Date Filed: | FILED<br>$<br>ALLOWED | |
| | Date Filed: | FILED<br>$<br>ALLOWED | |
| | Date Filed: | FILED<br>$<br>ALLOWED | |

FPI LEX 2/91